

## Forensic Building Science, Inc.

Insured: Memorial Inn & Suites
Property: 9535 Katy Fwy
Houston, TX 77024
Home: 123 Main St.
Saint Paul, MN 55105-3529

Estimator: Tom Irmiter
Company: Forensic Building Science, Inc.

**Claim Number:** 000013107760          **Policy Number:** ESP 7302074-01          **Type of Loss:** Hurricane

Date Contacted: 1/8/2018
Date of Loss: 8/25/2017          Date Received: 2/2/2018
Date Inspected: 1/31/2018          Date Entered: 2/8/2019

Price List: TXHO8X_FEB19
Restoration/Service/Remodel
Estimate: MEMORIAL_INN_&SUIT-1

EXHIBIT 2-C                              **000961, MEM INN**


**Forensic Building Science, Inc.**

**MEMORIAL_INN_&SUIT-1**

### Temporary Repairs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Cap flashing - large | 1,920.00 LF | 7.00 | 1,330.56 | 2,688.00 | 17,458.56 | (6,209.28) | 11,249.28 |
| **Totals:  Temporary Repairs** | | | **1,330.56** | **2,688.00** | **17,458.56** | **6,209.28** | **11,249.28** |

### Flat Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2.  Remove Built-up 3 ply roofing - in place | 312.48 SQ | 52.65 | 1,628.76 | 3,290.42 | 21,371.25 | (0.00) | 21,371.25 |
| 3.  Built-up 3 ply roofing - in place | 343.73 SQ | 295.09 | 10,041.70 | 20,286.26 | 131,759.25 | (6,184.39) | 125,574.86 |
| *10% waste added* | | | | | | | |
| 4a.  Remove Built-up roofing - gravel ballast | 312.48 SQ | 54.18 | 1,676.09 | 3,386.04 | 21,992.30 | (0.00) | 21,992.30 |
| 4b.  Built-up roofing - gravel ballast | 312.48 SQ | 40.79 | 1,261.86 | 2,549.22 | 16,557.14 | (916.19) | 15,640.95 |
| 5.  Remove Fiberboard - 1/2" | 312.48 SF | 0.44 | 13.61 | 27.50 | 178.60 | (0.00) | 178.60 |
| 6.  Fiberboard - 1/2" | 343.73 SF | 0.84 | 28.58 | 57.74 | 375.05 | (17.87) | 357.18 |
| *10% waste added* | | | | | | | |
| 7.  Install Insulation - ISO board, 3" | 343.73 SQ | 179.64 | 6,113.02 | 12,349.54 | 80,210.22 | (0.00) | 80,210.22 |
| *10% waste added* | | | | | | | |
| 8.  Add for tapered insulation* | 343.73 SQ | 100.00 | 3,402.92 | 6,874.60 | 44,650.52 | (0.00) | 44,650.52 |
| *10% waste added* | | | | | | | |
| 9a.  Remove Sheathing - plywood - 5/8" CDX | 7,811.93 SF | 0.54 | 417.62 | 843.68 | 5,479.74 | (0.00) | 5,479.74 |
| 9b.  Sheathing - plywood - 5/8" CDX | 7,811.93 SF | 1.81 | 1,399.82 | 2,827.92 | 18,367.33 | (1,265.53) | 17,101.80 |
| *25% of total* | | | | | | | |
| 10a.  Remove Flash parapet wall only - bitumen | 1,936.00 LF | 1.92 | 367.99 | 743.42 | 4,828.53 | (0.00) | 4,828.53 |
| 10b.  Flash parapet wall only - bitumen | 1,936.00 LF | 11.71 | 2,244.38 | 4,534.12 | 29,449.06 | (1,045.44) | 28,403.62 |
| 11a.  Remove Cap flashing - large | 1,920.00 LF | 0.56 | 106.44 | 215.04 | 1,396.68 | (0.00) | 1,396.68 |
| 11b.  Cap flashing - large | 1,920.00 LF | 23.10 | 4,390.85 | 8,870.40 | 57,613.25 | (6,209.28) | 51,403.97 |
| 12a.  Remove Flashing - pipe jack | 122.00 EA | 6.76 | 81.65 | 164.94 | 1,071.31 | (0.00) | 1,071.31 |
| 12b.  Flashing - pipe jack | 122.00 EA | 35.75 | 431.78 | 872.30 | 5,665.58 | (234.73) | 5,430.85 |
| 13a.  Remove Gravity roof ventilator - 18" | 63.00 EA | 8.62 | 53.76 | 108.62 | 705.44 | (0.00) | 705.44 |
| 13b.  Gravity roof ventilator - 18" | 63.00 EA | 263.98 | 1,646.45 | 3,326.14 | 21,603.33 | (2,586.65) | 19,016.68 |
| 14a.  Remove Furnace vent - rain cap and storm collar, 8" | 1.00 EA | 10.28 | 1.02 | 2.06 | 13.36 | (0.00) | 13.36 |
| 14b.  Furnace vent - rain cap and storm collar, 8" | 1.00 EA | 69.64 | 6.90 | 13.92 | 90.46 | (6.64) | 83.82 |
| 15a.  Remove Rigid conduit, 1" | 650.00 LF | 2.90 | 186.61 | 377.00 | 2,448.61 | (0.00) | 2,448.61 |
| 15b.  Rigid conduit, 1" | 650.00 LF | 10.89 | 700.78 | 1,415.70 | 9,194.98 | (322.40) | 8,872.58 |

EXHIBIT 2-C

**000962, MEM INN**



**Forensic Building Science, Inc.**

**CONTINUED - Flat Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 16.  Exterior light fixture - Detach & reset | 4.00 EA | 76.76 | 30.40 | 61.40 | 398.84 | (0.00) | 398.84 |
| 17a.  Remove Central air - condenser unit - 2.5 ton - up to 13 SEER | 1.00 EA | 40.11 | 3.97 | 8.02 | 52.10 | (0.00) | 52.10 |
| 17b.  Central air - condenser unit - 2.5 ton - up to 13 SEER | 1.00 EA | 1,460.04 | 144.54 | 292.00 | 1,896.58 | (228.67) | 1,667.91 |
| 18.  XL Commercial Kitchen Vent* | 1.00 EA | 1,500.00 | 148.50 | 300.00 | 1,948.50 | (0.00) | 1,948.50 |
| **Totals:  Flat Roof** | | | **36,530.00** | **73,798.00** | **479,318.01** | **19,017.79** | **460,300.22** |

### Mansard Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 19.  Storm repairs (Bid Item)* | 1.00 EA | 4,500.00 | 0.00 | 900.00 | 5,400.00 | (0.00) | 5,400.00 |
| **Totals:  Mansard Roof** | | | **0.00** | **900.00** | **5,400.00** | **0.00** | **5,400.00** |

### Porte Cochere Ceiling

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 20a.  Remove 5/8" drywall - hung, taped, floated, ready for paint | 1,200.00 SF | 0.40 | 47.52 | 96.00 | 623.52 | (0.00) | 623.52 |
| 20b.  5/8" drywall - hung, taped, floated, ready for paint | 1,200.00 SF | 2.46 | 292.25 | 590.40 | 3,834.65 | (112.80) | 3,721.85 |
| 21a.  Remove Acoustic ceiling (popcorn) texture | 1,200.00 SF | 0.44 | 52.27 | 105.60 | 685.87 | (0.00) | 685.87 |
| 21b.  Acoustic ceiling (popcorn) texture | 1,200.00 SF | 1.07 | 127.12 | 256.80 | 1,667.92 | (14.40) | 1,653.52 |
| 22.  Seal/prime then paint the surface area (2 coats) | 1,200.00 SF | 0.82 | 97.42 | 196.80 | 1,278.22 | (38.40) | 1,239.82 |
| **Totals:  Porte Cochere Ceiling** | | | **616.58** | **1,245.60** | **8,090.18** | **165.60** | **7,924.58** |

### Interior

#### 1st Floor

**103**

EXHIBIT 2-C                              **000963, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 23a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 23b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 24.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 25.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 26.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 27.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 28.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 29.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  103** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

### 123

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 30a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 30b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 31.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 32.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 33.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 34.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 35.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 36.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  123** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

### 129

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 37a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 37b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 38.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 39.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |

EXHIBIT 2-C                                    **000964, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 129

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 40.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 41.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 42.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 43.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  129** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

131

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 44a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 44b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 45.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 46.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 47.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 48.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 49.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 50.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  131** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

133

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 51a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 51b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 52.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 53.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 54.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                                        **000965, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 133

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 55.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 56.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 57.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  133** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

135

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 58a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 58b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 59.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 60.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 61.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 62.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 63.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 64.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  135** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

136

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 65a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 65b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 66.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 67.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 68.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 69.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |

EXHIBIT 2-C                                    **000966, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 136

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 70.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 71.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  136** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

### 149

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 72a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 72b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 73.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 74.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 75.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 76.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 77.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 78.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  149** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

### 152

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 79a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 79b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 80.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 81.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 82.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 83.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |

EXHIBIT 2-C                        **000967, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 152

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 84.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 85.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  152** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

157

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 86a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 86b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 87.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 88.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 89.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 90.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 91.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 92.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  157** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

161

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 93a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 93b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 94.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 95.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 96.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 97.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |

EXHIBIT 2-C                    **000968, MEM INN**



**Forensic Building Science, Inc.**

### CONTINUED - 161

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 98.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 99.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  161** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

### 162

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 100a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 100b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 101.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 102.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 103.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 104.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 105.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 106.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  162** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

### 165

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 107a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 107b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 108.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 109.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 110.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                    **000969, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 165

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 111.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 112.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 113.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  165** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

166

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 114a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 114b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 115.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 116.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 117.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 118.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 119.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 120.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  166** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

167

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 121a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 121b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 122.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 123.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |

EXHIBIT 2-C                          **000970, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 167

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 124.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 125.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 126.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 127.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  167** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

168

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 128a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 128b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 129.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 130.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 131.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 132.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 133.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 134.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  168** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

171

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 135a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 135b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 136.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |

EXHIBIT 2-C                               000971, MEM INN

 **Forensic Building Science, Inc.**

CONTINUED - 171

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 137.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 138.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 139.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 140.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 141.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  171** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

### 177

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 142a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 142b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 143.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 144.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 145.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 146.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 147.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 148.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  177** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

### 183

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 149a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 149b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |

EXHIBIT 2-C                                    **000972, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 183

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 150.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 151.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 152.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 153.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 154.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 155.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  183** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |

184

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 156a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 156b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 157.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 158.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 159.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 160.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 161.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 162.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  184** | | | **171.16** | **345.76** | **2,245.63** | **2.40** | **2,243.23** |
| **Total:  1st Floor** | | | **3,423.20** | **6,915.20** | **44,912.60** | **48.00** | **44,864.60** |

**2nd Floor**

**Hallway**

EXHIBIT 2-C                          **000973, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 163. Remove Carpet | 4,900.00 SF | 0.27 | 130.98 | 264.60 | 1,718.58 | (0.00) | 1,718.58 |
| 164. Carpet | 5,635.00 SF | 3.21 | 1,790.75 | 3,617.68 | 23,496.78 | (2,851.31) | 20,645.47 |
| 0 % waste added for Carpet. | | | | | | | |
| 165. Additional labor cost for Berber or patterned carpets | 4,900.00 SF | 0.19 | 92.17 | 186.20 | 1,209.37 | (0.00) | 1,209.37 |
| 166a. Remove Carpet pad | 4,900.00 SF | 0.12 | 58.21 | 117.60 | 763.81 | (0.00) | 763.81 |
| 166b. Carpet pad | 4,900.00 SF | 0.58 | 281.36 | 568.40 | 3,691.76 | (470.40) | 3,221.36 |
| 167a. Remove Cove base molding - rubber or vinyl, 4" high | 1,960.00 LF | 0.29 | 56.27 | 113.68 | 738.35 | (0.00) | 738.35 |
| 167b. Cove base molding - rubber or vinyl, 4" high | 1,960.00 LF | 1.84 | 357.04 | 721.28 | 4,684.72 | (454.72) | 4,230.00 |
| 168a. Remove Acoustic ceiling (popcorn) texture | 4,900.00 SF | 0.44 | 213.44 | 431.20 | 2,800.64 | (0.00) | 2,800.64 |
| 168b. Acoustic ceiling (popcorn) texture | 4,900.00 SF | 1.07 | 519.06 | 1,048.60 | 6,810.66 | (58.80) | 6,751.86 |
| 169. Seal & paint acoustic ceiling (popcorn) texture | 4,900.00 SF | 1.06 | 514.21 | 1,038.80 | 6,747.01 | (0.00) | 6,747.01 |
| 170. Drywall Repair - Minimum Charge - Labor and Material | 12.00 EA | 464.58 | 551.92 | 1,115.00 | 7,241.88 | (0.00) | 7,241.88 |
| 171. Paint the surface area - one coat | 15,680.00 SF | 0.58 | 900.35 | 1,818.88 | 11,813.63 | (0.00) | 11,813.63 |
| 172. Mask wall - plastic, paper, tape (per LF) | 1,960.00 LF | 1.39 | 269.71 | 544.88 | 3,538.99 | (0.00) | 3,538.99 |
| 173. Floor protection - cloth - skid resistant, leak proof | 4,900.00 SF | 0.82 | 397.79 | 803.60 | 5,219.39 | (0.00) | 5,219.39 |
| **Totals: Hallway** | | | **6,133.26** | **12,390.40** | **80,475.57** | **3,835.23** | **76,640.34** |

**Office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 174. Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| 175a. Remove Laminate - simulated wood flooring | 200.00 SF | 1.13 | 22.38 | 45.20 | 293.58 | (0.00) | 293.58 |
| 175b. Laminate - simulated wood flooring | 200.00 SF | 5.74 | 113.65 | 229.60 | 1,491.25 | (126.00) | 1,365.25 |
| 176a. Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 176b. Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 177. Paint acoustic ceiling (popcorn) texture - 1 coat | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (7.20) | 143.48 |
| 178. Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| **Totals: Office** | | | **200.93** | **405.92** | **2,636.43** | **135.60** | **2,500.83** |

203

EXHIBIT 2-C                                          **000974, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 179.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 180.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 181a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 181b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 182a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 182b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 183a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 183b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 184.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 185.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 186.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 187.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 188.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 189.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  203** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

**205**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 190.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 191.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 192a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 192b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 193a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 193b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 194a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 194b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 195.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 196.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 197.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                                                    **000975, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 205

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 198.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 199.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 200.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  205** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

209

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 201.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 202.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 203a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 203b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 204a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 204b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 205a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 205b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 206.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 207.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 208.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 209.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 210.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 211.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  209** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

214

EXHIBIT 2-C                                    **000976, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 212.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 213.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 214a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 214b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 215a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 215b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 216a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 216b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 217.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 218.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 219.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 220.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 221.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 222.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  214** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

**215**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 223.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 224.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 225a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 225b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 226a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 226b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 227a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 227b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 228.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 229.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 230.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C     **000977, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 215

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 231.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 232.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 233.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  215** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

216

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 234.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 235.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 236a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 236b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 237a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 237b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 238a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 238b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 239.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 240.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 241.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 242.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 243.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 244.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  216** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

218

EXHIBIT 2-C                     **000978, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 245.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 246.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 247a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 247b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 248a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 248b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 249a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 249b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 250.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 251.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 252.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 253.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 254.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 255.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  218** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

**221**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 256.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 257.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 258a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 258b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 259a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 259b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 260a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 260b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 261.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 262.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 263.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                    **000979, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 221

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 264.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 265.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 266.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  221** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

223

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 267.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 268.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 269a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 269b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 270a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 270b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 271a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 271b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 272.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 273.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 274.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 275.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 276.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 277.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  223** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

225

EXHIBIT 2-C                                    **000980, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 278.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 279.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 280a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 280b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 281a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 281b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 282a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 282b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 283.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 284.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 285.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 286.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 287.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 288.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  225** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

**227**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 289.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 290.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 291a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 291b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 292a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 292b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 293a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 293b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 294.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 295.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 296.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                          **000981, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 227

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 297.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 298.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 299.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  227** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

229

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 300.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 301.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 302a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 302b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 303a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 303b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 304a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 304b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 305.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 306.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 307.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 308.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 309.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 310.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  229** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

233

EXHIBIT 2-C                                            **000982, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 311.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 312.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 313a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 313b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 314a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 314b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 315a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 315b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 316.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 317.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 318.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 319.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 320.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 321.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  233** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

**235**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 322.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 323.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 324a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 324b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 325a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 325b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 326a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 326b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 327.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 328.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 329.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                          **000983, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 235

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 330.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 331.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 332.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  235** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

| 236 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QUANTITY** | **UNIT PRICE** | **TAX** | **O&P** | **RCV** | **DEPREC.** | **ACV** |
| 333.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 334.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 335a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 335b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 336a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 336b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 337a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 337b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 338.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 339.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 340.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 341.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 342.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 343.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  236** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

239

EXHIBIT 2-C                    **000984, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 344.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 345.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 346a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 346b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 347a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 347b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 348a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 348b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 349.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 350.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 351.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 352.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 353.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 354.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  239** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

**243**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 355.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 356.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 357a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 357b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 358a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 358b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 359a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 359b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 360.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 361.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 362.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                        **000985, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 243

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 363.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 364.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 365.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  243** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

253

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 366.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 367.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 368a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 368b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 369a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 369b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 370a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 370b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 371.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 372.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 373.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 374.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 375.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 376.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  253** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

256

EXHIBIT 2-C                                    **000986, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 377.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 378.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 379a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 379b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 380a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 380b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 381a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 381b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 382.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 383.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 384.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 385.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 386.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 387.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  256** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

### 257

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 388.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 389.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 390a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 390b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 391a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 391b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 392a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 392b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 393.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 394.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 395.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C   **000987, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 257

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 396.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 397.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 398.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  257** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

258

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 399.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 400.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 401a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 401b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 402a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 402b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 403a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 403b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 404.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 405.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 406.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 407.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 408.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 409.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  258** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

260

EXHIBIT 2-C                    **000988, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 410.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 411.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 412a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 412b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 413a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 413b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 414a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 414b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 415.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 416.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 417.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 418.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 419.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 420.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  260** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

**261**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 421.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 422.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 423a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 423b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 424a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 424b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 425a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 425b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 426.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 427.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 428.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                          **000989, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 261

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 429.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 430.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 431.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  261** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

262

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 432.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 433.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 434a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 434b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 435a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 435b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 436a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 436b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 437.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 438.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 439.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 440.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 441.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 442.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  262** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

264

EXHIBIT 2-C                                    **000990, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 443.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 444.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 445a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 445b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 446a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 446b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 447a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 447b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 448.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 449.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 450.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 451.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 452.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 453.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  264** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

**272**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 454.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 455.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 456a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 456b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 457a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 457b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 458a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 458b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 459.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 460.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 461.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |

EXHIBIT 2-C                              **000991, MEM INN**



**Forensic Building Science, Inc.**

CONTINUED - 272

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 462.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 463.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 464.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  272** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

274

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 465.  Remove Carpet | 200.00 SF | 0.27 | 5.35 | 10.80 | 70.15 | (0.00) | 70.15 |
| 466.  Carpet | 230.00 SF | 3.21 | 73.09 | 147.66 | 959.05 | (116.38) | 842.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 467a.  Remove Carpet pad | 200.00 SF | 0.12 | 2.38 | 4.80 | 31.18 | (0.00) | 31.18 |
| 467b.  Carpet pad | 200.00 SF | 0.58 | 11.48 | 23.20 | 150.68 | (19.20) | 131.48 |
| 468a.  Remove Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 0.29 | 1.73 | 3.48 | 22.61 | (0.00) | 22.61 |
| 468b.  Cove base molding - rubber or vinyl, 4" high | 60.00 LF | 1.84 | 10.93 | 22.08 | 143.41 | (13.92) | 129.49 |
| 469a.  Remove Acoustic ceiling (popcorn) texture | 200.00 SF | 0.44 | 8.71 | 17.60 | 114.31 | (0.00) | 114.31 |
| 469b.  Acoustic ceiling (popcorn) texture | 200.00 SF | 1.07 | 21.19 | 42.80 | 277.99 | (2.40) | 275.59 |
| 470.  Seal & paint acoustic ceiling (popcorn) texture | 200.00 SF | 1.06 | 20.99 | 42.40 | 275.39 | (0.00) | 275.39 |
| 471.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 464.58 | 46.00 | 92.92 | 603.50 | (0.00) | 603.50 |
| 472.  Paint the surface area - one coat | 680.00 SF | 0.58 | 39.05 | 78.88 | 512.33 | (0.00) | 512.33 |
| 473.  Mask wall - plastic, paper, tape (per LF) | 85.00 LF | 1.39 | 11.70 | 23.64 | 153.49 | (0.00) | 153.49 |
| 474.  Floor protection - cloth - skid resistant, leak proof | 200.00 SF | 0.82 | 16.24 | 32.80 | 213.04 | (0.00) | 213.04 |
| 475.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| **Totals:  274** | | | **276.12** | **557.78** | **3,622.71** | **151.90** | **3,470.81** |

Mechanical Room

EXHIBIT 2-C                    **000992, MEM INN**



**Forensic Building Science, Inc.**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 476.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| 477a. Remove Acoustic ceiling (popcorn) texture | 100.00 SF | 0.44 | 4.36 | 8.80 | 57.16 | (0.00) | 57.16 |
| 477b. Acoustic ceiling (popcorn) texture | 100.00 SF | 1.07 | 10.60 | 21.40 | 139.00 | (1.20) | 137.80 |
| 478.  Paint acoustic ceiling (popcorn) texture - 1 coat | 100.00 SF | 0.58 | 5.75 | 11.60 | 75.35 | (3.60) | 71.75 |
| 479.  Floor protection - cloth - skid resistant, leak proof | 100.00 SF | 0.82 | 8.12 | 16.40 | 106.52 | (0.00) | 106.52 |
| 480a. Remove Tile floor covering | 100.00 SF | 2.40 | 23.76 | 48.00 | 311.76 | (0.00) | 311.76 |
| 480b. Tile floor covering | 100.00 SF | 7.36 | 72.86 | 147.20 | 956.06 | (79.60) | 876.46 |
| **Totals:  Mechanical Room** | | | **132.73** | **268.12** | **1,741.43** | **84.40** | **1,657.03** |

### Electrical Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 481.  Contents - move out then reset - Large room | 1.00 EA | 73.58 | 7.28 | 14.72 | 95.58 | (0.00) | 95.58 |
| 482a. Remove Acoustic ceiling (popcorn) texture | 100.00 SF | 0.44 | 4.36 | 8.80 | 57.16 | (0.00) | 57.16 |
| 482b. Acoustic ceiling (popcorn) texture | 100.00 SF | 1.07 | 10.60 | 21.40 | 139.00 | (1.20) | 137.80 |
| 483.  Paint acoustic ceiling (popcorn) texture - 1 coat | 100.00 SF | 0.58 | 5.75 | 11.60 | 75.35 | (3.60) | 71.75 |
| 484.  Floor protection - cloth - skid resistant, leak proof | 100.00 SF | 0.82 | 8.12 | 16.40 | 106.52 | (0.00) | 106.52 |
| **Totals:  Electrical Room** | | | **36.11** | **72.92** | **473.61** | **4.80** | **468.81** |
| **Total:  2nd Floor** | | | **13,958.27** | **28,197.42** | **183,140.21** | **8,161.33** | **174,978.88** |
| **Total:  Interior** | | | **17,381.47** | **35,112.62** | **228,052.81** | **8,209.33** | **219,843.48** |

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 485.  Sandblasting - Heavy | 17,424. SF 00 | 1.35 | 2,328.72 | 4,704.48 | 30,555.60 | (0.00) | 30,555.60 |
| *To remove debonded exterior finish (50% of exterior)* | | | | | | | |
| 486.  Clean with pressure/chemical spray - Heavy | 34,848. SF 00 | 0.47 | 1,621.48 | 3,275.72 | 21,275.76 | (0.00) | 21,275.76 |
| *Entire exterior* | | | | | | | |
| 487.  Stucco color coat (Redash) - Synthetic | 17,424. SF 00 | 4.30 | 7,417.39 | 14,984.64 | 97,325.23 | (0.00) | 97,325.23 |
| 488.  Paint stucco | 34,848. SF 00 | 0.70 | 2,414.96 | 4,878.72 | 31,687.28 | (0.00) | 31,687.28 |

EXHIBIT 2-C                    **000993, MEM INN**

**Forensic Building Science, Inc.**

Forensic Building Science, Inc.

## CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 489a. Remove Aluminum window, horiz. slider 12-23 sf | 196.00 EA | 21.68 | 420.68 | 849.86 | 5,519.82 | (0.00) | 5,519.82 |
| 489b. Aluminum window, horiz. slider 12-23 sf | 196.00 EA | 219.37 | 4,256.65 | 8,599.30 | 55,852.47 | (0.00) | 55,852.47 |
| 490a. Remove Aluminum window, picture/fixed 3-11 sf | 196.00 EA | 21.68 | 420.68 | 849.86 | 5,519.82 | (0.00) | 5,519.82 |
| 490b. Aluminum window, picture/fixed 3-11 sf | 196.00 EA | 128.80 | 2,499.24 | 5,048.96 | 32,793.00 | (0.00) | 32,793.00 |
| 491. Add. charge for a retrofit window, 24-40 sf - difficult | 196.00 EA | 266.41 | 5,169.42 | 10,443.28 | 67,829.06 | (968.24) | 66,860.82 |
| 492a. Remove AC unit w/sleeve - through-wall/window - 18,000 BTU | 99.00 EA | 30.19 | 295.90 | 597.76 | 3,882.47 | (0.00) | 3,882.47 |
| 492b. AC unit w/sleeve - through-wall/window - 18,000 BTU | 99.00 EA | 1,061.95 | 10,408.18 | 21,026.62 | 136,567.85 | (17,533.30) | 119,034.55 |
| **Totals: Exterior** | | | **37,253.30** | **75,259.20** | **488,808.36** | **18,501.54** | **470,306.82** |

### Fencing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 493a. Remove Chain link fence w/posts & top rail - 5' high | 812.00 LF | 2.57 | 206.59 | 417.36 | 2,710.79 | (0.00) | 2,710.79 |
| 493b. Chain link fence w/posts & top rail - 5' high | 812.00 LF | 14.05 | 1,129.45 | 2,281.72 | 14,819.77 | (0.00) | 14,819.77 |
| 494. Chain link fence - metal privacy slats* | 4,060.00 SF | 1.75 | 703.39 | 1,421.00 | 9,229.39 | (0.00) | 9,229.39 |
| **Totals: Fencing** | | | **2,039.43** | **4,120.08** | **26,759.95** | **0.00** | **26,759.95** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 495. Initial set-up, staging, and monitoring* | 1.00 EA | 1,500.00 | 148.50 | 300.00 | 1,948.50 | (0.00) | 1,948.50 |
| 496. Progressive set-up, staging, and monitoring* | 1.00 EA | 1,500.00 | 148.50 | 300.00 | 1,948.50 | (0.00) | 1,948.50 |
| 497. Commercial Supervision / Project Management - per hour | 320.00 HR | 65.00 | 2,059.20 | 4,160.00 | 27,019.20 | (0.00) | 27,019.20 |
| 498. General Laborer - per hour | 320.00 HR | 35.96 | 1,139.21 | 2,301.44 | 14,947.85 | (0.00) | 14,947.85 |

*Ongoing clean-up and job site tasks.*

EXHIBIT 2-C                    **000994, MEM INN**



**Forensic Building Science, Inc.**

## CONTINUED - General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 499.  Telehandler/forklift and operator | 320.00 HR | 114.74 | 3,634.97 | 7,343.36 | 47,695.13 | (0.00) | 47,695.13 |
| 500.  Temporary toilet (per month) | 4.00 MO | 195.32 | 77.35 | 156.26 | 1,014.89 | (0.00) | 1,014.89 |
| 501a.  Remove Temporary fencing | 400.00 LF | 0.88 | 34.85 | 70.40 | 457.25 | (0.00) | 457.25 |
| 501b.  Temporary fencing | 400.00 LF | 5.82 | 230.47 | 465.60 | 3,024.07 | (0.00) | 3,024.07 |
| 502.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 10.00 EA | 705.61 | 698.56 | 1,411.22 | 9,165.88 | (0.00) | 9,165.88 |
| 503.  Temporary construction office - portable (trailer) | 2.00 MO | 279.08 | 55.26 | 111.64 | 725.06 | (0.00) | 725.06 |
| 504.  Temporary power usage (per month) | 2.00 MO | 120.00 | 23.76 | 48.00 | 311.76 | (43.92) | 267.84 |
| 505a.  Remove Temporary power - hookup | 1.00 EA | 57.97 | 5.74 | 11.60 | 75.31 | (0.00) | 75.31 |
| 505b.  Temporary power - hookup | 1.00 EA | 290.80 | 28.79 | 58.16 | 377.75 | (0.00) | 377.75 |
| 506.  Engineering fees (Bid Item) for wind load requirements* | 1.00 EA | 6,000.00 | 0.00 | 1,200.00 | 7,200.00 | (0.00) | 7,200.00 |
| 507.  Parapet wall bracing (Bid Item)* | 1.00 EA | 6,500.00 | 0.00 | 1,300.00 | 7,800.00 | (0.00) | 7,800.00 |
| **Totals:  General Conditions** | | | 8,285.16 | 19,237.68 | 123,711.15 | 43.92 | 123,667.23 |
| **Line Item Totals:  MEMORIAL_INN_&SUIT-1** | | | 103,436.50 | 212,361.18 | 1,377,599.02 | 52,147.46 | 1,325,451.56 |

| Additional Charges | Charge |
|---|---|
| Permit (1.5%) | 20,262.59 |
| Architectural Fees (5%) | 67,541.95 |
| **Additional Charges Total** | **$87,804.54** |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 1,350,839.07 | 98.06% | 1,404,057.07 | 98.13% |
| Other Structures | 26,759.95 | 1.94% | 26,759.95 | 1.87% |
| Total | 1,377,599.02 | 100.00% | 1,430,817.02 | 100.00% |

EXHIBIT 2-C                    **000995, MEM INN**



**Forensic Building Science, Inc.**

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 1,041,200.90 |
| Permit (1.5%) | 20,262.59 |
| Architectural Fees (5%) | 67,541.95 |
| Subtotal | 1,129,005.44 |
| Overhead | 112,901.01 |
| Profit | 112,901.01 |
| Comm. Rpr/Remdl Tax | 101,397.07 |
| **Replacement Cost Value** | **$1,456,204.53** |
| Less Depreciation | (52,147.46) |
| **Actual Cash Value** | **$1,404,057.07** |
| **Net Claim** | **$1,404,057.07** |
| Total Recoverable Depreciation | 52,147.46 |
| **Net Claim if Depreciation is Recovered** | **$1,456,204.53** |

_____

Tom Irmiter



**Forensic Building Science, Inc.**

## Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 20,600.44 |
| Overhead | 2,060.04 |
| Profit | 2,060.04 |
| Comm. Rpr/Remdl Tax | 2,039.43 |
| **Replacement Cost Value** | **$26,759.95** |
| **Net Claim** | **$26,759.95** |

_____

Tom Irmiter

EXHIBIT 2-C                          **000997, MEM INN**



**Forensic Building Science, Inc.**

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Comm. Rpr/Remdl Tax (8.25%) | Manuf. Home Tax (5%) |
|---|---|---|---|---|
| **Line Items** | 106,180.59 | 106,180.59 | 103,436.50 | 0.00 |
| **Additional Charges** | 8,780.46 | 8,780.46 | 0.00 | 0.00 |
| **Total** | **114,961.05** | **114,961.05** | **103,436.50** | **0.00** |

EXHIBIT 2-C                                        **000998, MEM INN**



**Forensic Building Science, Inc.**

## Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **CLEANING** | | | **39,900.96** | | **39,900.96** |
| Coverage: Dwelling | @ | 100.00% = | 39,900.96 | | |
| **CONTENT MANIPULATION** | | | **3,679.00** | | **3,679.00** |
| Coverage: Dwelling | @ | 100.00% = | 3,679.00 | | |
| **GENERAL DEMOLITION** | | | **91,925.14** | | **91,925.14** |
| Coverage: Dwelling | @ | 97.73% = | 89,838.30 | | |
| Coverage: Other Structures | @ | 2.27% = | 2,086.84 | | |
| **DRYWALL** | | | **55,652.67** | **303.60** | **55,349.07** |
| Coverage: Dwelling | @ | 100.00% = | 55,652.67 | | |
| **ELECTRICAL** | | | **7,078.50** | **322.40** | **6,756.10** |
| Coverage: Dwelling | @ | 100.00% = | 7,078.50 | | |
| **HEAVY EQUIPMENT** | | | **36,716.80** | | **36,716.80** |
| Coverage: Dwelling | @ | 100.00% = | 36,716.80 | | |
| **FLOOR COVERING - CARPET** | | | **44,927.45** | **6,982.37** | **37,945.08** |
| Coverage: Dwelling | @ | 100.00% = | 44,927.45 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | **736.00** | **79.60** | **656.40** |
| Coverage: Dwelling | @ | 100.00% = | 736.00 | | |
| **FLOOR COVERING - VINYL** | | | **6,587.20** | **830.56** | **5,756.64** |
| Coverage: Dwelling | @ | 100.00% = | 6,587.20 | | |
| **FLOOR COVERING - WOOD** | | | **1,148.00** | **126.00** | **1,022.00** |
| Coverage: Dwelling | @ | 100.00% = | 1,148.00 | | |
| **PERMITS AND FEES** | | | **6,000.00** | | **6,000.00** |
| Coverage: Dwelling | @ | 100.00% = | 6,000.00 | | |
| **FENCING** | | | **18,513.60** | | **18,513.60** |
| Coverage: Other Structures | @ | 100.00% = | 18,513.60 | | |
| **FRAMING & ROUGH CARPENTRY** | | | **14,139.59** | **1,265.53** | **12,874.06** |
| Coverage: Dwelling | @ | 100.00% = | 14,139.59 | | |
| **HEAT,  VENT & AIR CONDITIONING** | | | **106,662.73** | **17,768.61** | **88,894.12** |
| Coverage: Dwelling | @ | 100.00% = | 106,662.73 | | |
| **LABOR ONLY** | | | **32,307.20** | | **32,307.20** |
| Coverage: Dwelling | @ | 100.00% = | 32,307.20 | | |
| **LIGHT FIXTURES** | | | **307.04** | | **307.04** |
| Coverage: Dwelling | @ | 100.00% = | 307.04 | | |
| **PAINTING** | | | **68,398.80** | **52.80** | **68,346.00** |
| Coverage: Dwelling | @ | 100.00% = | 68,398.80 | | |
| **ROOFING** | | | **327,541.54** | **23,403.83** | **304,137.71** |
| Coverage: Dwelling | @ | 100.00% = | 327,541.54 | | |
| **STUCCO & EXTERIOR PLASTER** | | | **74,923.20** | | **74,923.20** |
| Coverage: Dwelling | @ | 100.00% = | 74,923.20 | | |
| **TEMPORARY REPAIRS** | | | **4,198.24** | **43.92** | **4,154.32** |
| Coverage: Dwelling | @ | 100.00% = | 4,198.24 | | |

EXHIBIT 2-C      **000999, MEM INN**



**Forensic Building Science, Inc.**

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **WINDOWS - ALUMINUM** | | | **120,457.68** | 968.24 | **119,489.44** |
| Coverage: Dwelling | @ | 100.00% = | 120,457.68 | | |
| **O&P Items Subtotal** | | | **1,061,801.34** | 52,147.46 | **1,009,653.88** |
| **Permits and Fees** | | | **87,804.54** | | **87,804.54** |
| Coverage: Dwelling | @ | 100.00% = | 87,804.54 | | |
| **Overhead** | | | **114,961.05** | | **114,961.05** |
| Coverage: Dwelling | @ | 98.21% = | 112,901.01 | | |
| Coverage: Other Structures | @ | 1.79% = | 2,060.04 | | |
| **Profit** | | | **114,961.05** | | **114,961.05** |
| Coverage: Dwelling | @ | 98.21% = | 112,901.01 | | |
| Coverage: Other Structures | @ | 1.79% = | 2,060.04 | | |
| **Comm. Rpr/Remdl Tax** | | | **103,436.50** | | **103,436.50** |
| Coverage: Dwelling | @ | 98.03% = | 101,397.07 | | |
| Coverage: Other Structures | @ | 1.97% = | 2,039.43 | | |
| **Total** | | | **1,482,964.48** | 52,147.46 | **1,430,817.02** |

EXHIBIT 2-C                      **001000, MEM INN**



**Forensic Building Science, Inc.**

### Project Info

| | |
|---|---|
| **Client:** Raizner Slania<br><br>**Project Address:**<br>Memorial Inn and Suites<br>9535 Katy Freeway<br>Houston, TX 77024<br><br>Harris County | **Insurance Carrier:** Arch Specialty Insurance Company<br><br>**Policy #:** ESP 7302074-01<br>**Claim #:** 000013107760<br><br>**Date of Loss:** August 26-28, 2017<br><br>**Claim Type: Hurricane Harvey** |

### FIELD REPORT FOR RE-INSPECTION OF STORM DAMAGE

**1.0   Background Information:**

Forensic Building Science, Inc. (FBS) was contacted by Raizner Slania Law Firm (RS) and notified that the City of Hedwig Village had notified the owners of Memorial Inn that the building must be vacated. This Notice was served January 25, 2019. A picture of this notice is included in the FBS Photo Report Figure # 137. As a result of this notice a reinspection took place by FBS on February 4, 2019. This reinspection was conducted by Tom Irmiter. Mr. Irmiter's initial scoping visit to the property occurred on January 11, 2018. No photographs or notes were taken at that time.

**1.1   Satellite Image of the Property:**



*Google Earth imagery dated October 28, 2017.*

EXHIBIT 2-C                                                001001, MEM INN

1.2   **Inspection personnel present:**
- Tom Irmiter, President Forensic Building Science Inc.  February 4, 2019

1.3   **The following additional Documents were reviewed:**
- Notice from City of Hedwig Village to vacate

**2.0   New Site Observations: [See IR Photo and Site Visit Photo report TJI February 4, 2019 for reinspection photos]**

- Interior damage to ceilings, some walls and around windows and PTAC units has affected every 2nd floor room
- 2nd floor Halls are now affected as well
- Approx. 80% of 1st floor rooms affected by water intrusion from 2nd floor or around damaged windows.
- 50% of coating approx. 4-5 feet above flood level has delaminated due to water intrusion into CMU and behind coating. Entry point is from damaged roof assembly, windows and PTAC units.
- Damage was observed at virtually every window.

**3.0    Conclusions:**

3.1   Window damage including blown out windows, broken glass, glass panels that shifted, and frame displacement at corner miters and butt joints was significant at this location. See Examples below and in Photo report.



Figure 1: Typical widow damage

2

EXHIBIT 2-C                                    001002, MEM INN



Figure 2: Typical window damage



Figure 3: Typical window damage

3

EXHIBIT 2-C                                    001003, MEM INN



Figure 4: Glass panel shifted and broke



Figure 5: Glass panel shifted and broke

3.2    The coating applied to the CMU which is commonly referred to as "Lamina" has
       debonded on 80% of the bottom 18" of the structure. We attribute this to the flood.
       Approximately 50% of the lamina has debonded on the upper parts of the structure.
       We attribute this to storm created openings at windows, PTAC units and the roof
       assembly.

4

EXHIBIT 2-C                                    001004, MEM INN



Figure 6: Example of coating delamination



Figure 7: Example of coating delamination

5

EXHIBIT 2-C                    001005, MEM INN



Figure 8: Example of coating delamination

3.4.   Because of the order to vacate, the power has been disconnected leaving the interior
spaces non-conditioned.  In buildings that have been overwhelmed by ensuing water
damage that were conditioned and then placed in a non-conditioned capacity, excess
vapor drive and condensation on the interior side of walls, and windows will form.
These are typical signature patterns of a wet building and are easily identified.
During the FBS inspection on February 4, 219 these conditions were observed.



Figure 9: Typical window condensation on interior

EXHIBIT 2-C                                    001006, MEM INN



Figure # 10: Typical interior condensation in 2nd floor hall area

## 4.0   **Additional Requirements / Recommendations**

Based on the findings during the investigation, we recommend the following steps be taken:

1.   Remove and replace 50% of exterior lamina coating.
2.   Repaint entire structure.

Discovery is ongoing.  Additional testing and inspections may need to be performed and additional and/or supplemental information and opinions may be contained in future reports issued by Forensic Building Science, Inc. This report is the exclusive property of the client noted previously and cannot be relied upon by a third party. Copies of this report are released to third parties only by written permission of the client.

Please contact our office should you have any questions or need additional information.

Respectfully submitted,

February 8, 2019

Tom Irmiter, President, Forensic Building Science, Inc.          Date
Building Causation, Code and Damages Consultant

7

EXHIBIT 2-C                                    **001007, MEM INN**